**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PATRIOT COAL CORPORATION, *et al.*, | Case No. 15-32450 (KLP) |
| *Debtors*. | Jointly Administered |
| BLACK DIAMOND COMMERCIAL FINANCE, LLC, | Adv. Proc. No. 16-03105 (KLP) |
| *Plaintiff*, | |
| -against- | |
| VIRGINIA CONSERVATION LEGACY FUND, INC. and ERP COMPLIANT FUELS, LLC, | |
| *Defendants*. | |
| VIRGINIA CONSERVATION LEGACY FUND, INC. and ERP COMPLIANT FUELS, LLC, | |
| *Counterclaim-Plaintiffs*, | |
| -against- | |
| BLACK DIAMOND COMMERCIAL FINANCE, LLC, | |
| *Counterclaim-Defendant*. | |

**REVISED STIPULATION**
**ENTERING INTO EVIDENCE UNOPPOSED EXHIBITS**

## Stipulation by the Parties

This *Revised Stipulation Entering Into Evidence Unopposed Exhibits* (the "Revised Stipulation") is entered into this 25th day of June 2018, by and among Defendants/Counterclaim-Plaintiffs Virginia Conservation Legacy Fund, Inc. and ERP Compliant Fuels, LLC (collectively, "VCLF") and Black Diamond Commercial Finance, LLC ("Black Diamond") (together, the "Parties"), in the above-captioned adversary proceeding.

WHEREAS, the Parties filed the *Stipulation Entering into Evidence Unopposed Exhibits* (Dkt. No. 341, the "Initial Stipulation") on June 3, 2018;

WHEREAS, the Court admitted into evidence the unopposed exhibits on June 4, 2018;

WHEREAS, the Court requested that the Parties attempt to resolve any disputes concerning exhibits that have not been entered into evidence, and as to whose admissibility the Court did not rule at trial;

**THE PARTIES NOW, THEREFORE, STIPULATE AND AGREE**, by their undersigned counsel, that:

1.     The following exhibits shall be entered into evidence:

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 1 | | | Draft Valuation of Patriot Coal Services LLC Black Lung Liabilities as of December 31, 2013, dated January 17, 2014 | BDCF-00007688 - BDCF-00007751 |
| 2 | | | Oliver Wyman, Actuarial Evaluation of Workers' Compensation Liability as of September 30, 2013, December 19, 2013 and December 31, 2013 for Midwest - Patriot Coal, dated January 30, 2014 | BDCF-00007341 - BDCF-00007532 |
| 3 | | | Oliver Wyman, Actuarial Evaluation of Workers' Compensation Liability as of September 30, 2013, December 18, | BDCF-00007873 - BDCF-00008166 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | 2013 and December 31, 2013 for West Virginia - Patriot Coal, dated January 30, 2014 | |
| 4 | | | 10/23/2015 Email from P. Potter to T. Clarke and others | VCLF-00183073 - VCLF-00183075 |
| 5 | | | Oliver Wyman, Actuarial Evaluation of Workers' Compensation Liability as of September 30, 2014 and December 31, 2014 for Midwest - Patriot Coal, dated January 20, 2015 | BDCF-00000038 - BDCF-00000225 |
| 6 | | | Oliver Wyman, Actuarial Evaluation of Workers' Compensation Liability as of September 30, 2014 and December 31, 2014 for West Virginia - Patriot Coal, dated January 20, 2015 | BDCF-00000226 - BDCF-00000517 |
| 7 | | | Draft Valuation of Patriot Coal Services LLC Black Lung Liabilities as of December 31, 2014, dated February 5, 2015 | BDCF-00000520 - BDCF-00000608 |
| 8 | | | 6/10/2015 Teneo Engagement Letter | VCLF-00023305 - VCLF-00023313 |
| 9 | | | 6/28/2015 Dial-in appointment | VCLF-00172923 |
| 10 | | | 7/24/2015 Dial-in appointment | VCLF-00173077 |
| 11 | | | 8/4/2015 Email from B. Murphy to T. Clarke and others | VCLF-00173115 - VCLF-00173116 VCLF-00126727 - VCLF-00126734 |
| 12 | | | 8/6/2015 Email from T. Clarke to J. McCoy and others | VCLF-00027564 - VCLF-00027568 |
| 13 | | | 8/6/2015 Email from J. McCoy to M. Johnson re: Fwd: Proposed Terms of ERP Compliant Fuels, LLC Membership and Operating Agreement 8-6-2015 | |
| 14 | | | 8/14/2015 Email from B. Murphy to T. Clarke | VCLF-00173139 - VCLF-00173142 |
| 15 | | | Asset Purchase Agreement, dated August 16, 2015 | |

3

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 16 | | | 8/24/2015 Email from B. Murphy to P. Laud | TEN0013126 - TEN0013130 |
| 17 | | | ERP Compliant Fuels, LLC presentation, dated August 27, 2015 | BDCF-00025931 - BDCF-00025952 |
| 18 | | | 9/10/2015 Email from R. Kwasteneit to P. Potter | PWSP-00018388 - PSWP-00018389 |
| 20 | | | 9/15/2015 Email from J. McCoy to M. Johnson re: Proposed Terms of ERP Compliant Fuels, LLC Membership and Operating Agreement 8-6-2015 | |
| 21 | | | 9/15/2015 Email from J. McCoy to T. Darden re: Fwd: ERP Compliant Fuels Org Chart 091415 | |
| 26 | | | 9/18/2015 Email from J. McCoy to T. Darden | IM-00016827 - IM-00016828 |
| 27 | | | 9/19/2015 Email from J. McCoy to T. Darden | IM-00016845 - IM-00016857 |
| 29 | | | 9/18/2015 Email from J. McCoy to C. Worcester and Guy re: new US coal opportunity | |
| 30 | | | 9/18/2015 Email from J. McCoy to R. McCormick re: TN Met Coal Project | (IM0202) |
| 31 | | | 9/18/2015 Email from J. McCoy to A. Qalbani re: patriot deal | (IM0203) |
| 33 | | | 9/20/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00018511 |
| 34 | | | 9/20/2015 Email from R. Ehrlich to T. Clarke | BDCF-00018548 - BDCF-00018559 |
| 35 | | | 9/20/2015 Email from R. Lattouf to R. Ehrlich | BDCF-00018560 |
| 36 | | | 9/20/2015 Draft Commitment Letter | BDCF-00020504 - BDCF-00020508 |
| 37 | | | 9/20/2015 Email from R. Ehrlich to R. Silverman and others | BDCF-00082485 |
| 38 | | | 9/20/2015 Email from A. Harris to P. Potter | SRZ-00000034 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 39 | | | 9/20/2015 Email from B. Murphy to K. Miller | TEN0019455 - TEN0019456 |
| 40 | | | Commitment Letter | BDCF-00028157 - BDCF-00028166 |
| 41 | | | Motion for an Order, Pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure and Section 105(A) of the Bankruptcy Code, Approving Settlement Agreement by and Between Old Republic Insurance Company and the Debtors, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 1350) | |
| 42 | | | 9/21/2015 Email from J. McCoy to M. Johnson re: Tuesday | |
| 43 | | | 9/22/2015 Email from R. Lattouf to R. Lattouf | BDCF-00020511 - BDCF-00020514 |
| 44 | | | 9/22/2015 Email from R. Lattouf to R. Lattouf | BDCF-00020515 - BDCF-00020592 |
| 45 | | | 9/22/2015 Email from J. McCoy to F. Wendt re: VCLF Patriot Update 9/21/2015 | |
| 46 | | | 9/22/2015 Email from J. McCoy to T. Darden re: VCLF Patriot Update 9/21/2015 | |
| 47 | | | 9/23/2015 Email from J. McCoy to S. Humphrey re: VCLF Patriot Update 9-21-2015 | |
| 48 | | | 9/25/2015 Email from J. McCoy to T. Darden re: Fwd: Patriot - ERP Business Plan - DRAFT FOR REVIEW | |
| 49 | | | 9/26/2015 Email from P. Potter to A. Harris | SRZ-00000074 - SRZ-00000075 |
| 50 | | | 9/30/2015 Email from J. McCoy to V. Mutolo, K. Miller re: Fwd: Patriot - ERP Business Plan - DRAFT FOR REVIEW | (IM0342) |
| 51 | | | 9/30/2015 Email from J. McCoy to K. Miller re: Patriot - ERP Business Plan - DRAFT FOR REVIEW | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 52 | | | 10/2/2015 Email from J. McCoy to D. Williams re: Patriot Trial | |
| 53 | | | 10/7/2015 Email from T. Clarke to R. Ehrlich | BDCF-00041379 - BDCF-00041380 |
| 54 | | | 10/7/2015 Email from A. Troop to T. Clarke | TEN043407 |
| 55 | | | 10/9/2015 Email from S. Deckoff to R. Ehrlich | BDCF-00043975 - BDCF-00043976 |
| 56 | | | 10/9/2015 Email from S. Deckoff to K. McCoy | BDCF-00043994 - BDCF-00043995 |
| 57 | | | 12/09/2015 Email from M. Collins to B. Murphy and others | VCLF-00013925 - VCLF-00013940 |
| 58 | | | 10/10/2015 Email from J. Weiss to S. Deckoff | BDCF-00044096 - BDCF-00044101 |
| 59 | | | 10/10/2015 Email from S. Deckoff to K. McCoy | VCLF-00020195 |
| 61 | | | Draft Amended and Restated Asset Purchase Agreement, dated 10/13/2015 | BDCF-00078414 - BDCF-00078500 |
| 62 | | | 10/13/2015 Email from P. Potter to T. Clarke | VCLF-00174166 - VCLF-00174167 |
| 63 | | | 10/13/2015 Email from T. Clarke to P. Potter | VCLF-00174172 - VCLF-00174173 |
| 64 | | | 10/13/2015 Email from T. Clarke to A. Troop | VCLF-00174183 - VCLF-00174186 |
| 65 | | | Order Approving Settlement Agreement By and Between Old Republic Insurance Company and the Debtors, *In re Patriot Coal Corp*. Case No. 15-32450 (Dkt. No. 1640) | |
| 66 | | | 10/14/2015 McCoy Text messages report | (excerpt of VCLF-00123846) |
| 67 | | | 10/14/2015 Email from J. McCoy to R. Newton | IM-00018626 - IM-00018637 |
| 68 | | | 10/14/2015 Email from J. McCoy to G. Chamblee re: Revised Federal 13 Week Cash Plan 10-11-2015 | |
| 69 | | | 10/15/2015 Email from J. McCoy to M. Loreman re: Non-binding | (IM0548) |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | proposal to provide marketing services and inventory/receivables financing | |
| 72 | | | 10/15/2015 Email from F. Kwok to M. Mueller | PWSP-00056197 |
| 73 | | | 10/15/2015 Email from P. Potter to T. Clarke and others | VCLF-00174775 - VCLF-00176776 |
| 74 | | | 10/15/2015 Email from D. Baxter to T. Clarke | VCLF-00174798 - VCLF-00174800 |
| 75 | | | 10/15/2015 Email from T. Clarke to P. Potter | VCLF-00175456 - VCLF-00175457 |
| 76 | | | 10/15/2015 Email from M. Loreman to J. McCoy re: Non-binding proposal to provide marketing services and inventory/receivables financing | IM0546 |
| 77 | | | Draft Amended and Restated Asset Purchase Agreement, dated 10/16/2015 | BDCF-00050049 - BDCF-00050123 |
| 78 | | | 10/16/2015 Email from T. Clarke to P. Potter | SRZ-00004236 - SRZ-00004240 |
| 79 | | | 10/16/2015 Email from T. Clarke to P. Potter | VCLF-00175529 - VCLF-00175531 |
| 80 | | | 10/16/2015 Email from K. McCoy to P. Potter | VCLF-00175574 - VCLF-00175575 |
| 81 | | | Draft Amended and Restated Asset Purchase Agreement, dated 10/19/2015 | BDCF-00054055 - BDCF-00054131 |
| 83 | | | 10/19/2015 Email from B. Murphy to K. McCoy | TEN0032007 - TEN0032013 |
| 84 | | | 10/19/2015 Email from J. McCoy to K. McCoy and others | VCLF-00076894 - VCLF-00076898 |
| 85 | | | 10/19/2015 Email from M. Loreman to J. McCoy re: Non-binding proposal to provide marketing services and inventory/receivables financing | |
| 86 | | | 10/19/2015 Email from J. McCoy to D. Turner re: mining complex org chart | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 87 | | | 10/19/2015 Email from J. McCoy to K. McCoy, T. Clarke re: Non-binding proposal to provide marketing services and inventory/receivables financing | IM0628 |
| 88 | | | Draft Amended and Restated Asset Purchase Agreement, dated 10/20/2015 | BDCF-00062842 - BDCF-00062916 |
| 89 | | | Draft Amended and Restated Asset Purchase Agreement, dated 10/20/2015 | BDCF-00066943 - BDCF-00067019 |
| 90 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst | BDCF-00082513 - BDCF-00082515 |
| 91 | | | 10/20/2015 Email from P. Potter to R. Kwasteneit | IM-00011856 - IM-00011857 |
| 92 | | | 10/20/2015 Email from R. Dombrowski to P. Potter | PWSP-00062344 - PWSP-00062368 |
| 95 | | | 10/20/2015 Appointment re: Patriot/VCLF: A&R Asset Purchase Agreement | VCLF-00177668 |
| 96 | | | 10/21/2015 Email from A. Harris to P. Potter | BDCF-00066686 - BDCF-00066691 |
| 97 | | | 10/21/2015 Email from P. Potter to D. Baxter and others | PWSP-00063467 - PWSP-00063472 |
| 98 | | | 10/21/2015 Email from A. Harris to P. Potter | PWSP-00065859 - PWSP-00065862 |
| 99 | | | 10/21/2015 Email from A. Harris to D. Baxter, E. Monahan | SRZ-00011141 - SRZ-00011145 |
| 100 | | | 10/21/2015 Email from B. Murphy to R. Ehrlich | TEN0028618 - TEN0028620 |
| 101 | | | 10/22/2015 Email from B. Murphy to R. Lattouf | BDCF-00076221 - BDCF-00076224 |
| 102 | | | 10/22/2015 Email from B. Murphy to J. Kucish and others | TEN0028675 - TEN0028681 |
| 103 | | | 10/22/2015 Email from B. Murphy to T. Clarke | TEN0028715 |
| 104 | | | 10/22/2015 Email from Z. Messenger to B. Murphy | TEN0032566 - TEN0032567 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 105 | | | 10/22/2015 Email from Z. Messenger to B. Murphy | TEN0032568 - TEN0032569 |
| 106 | | | 10/22/2015 Email from P. Potter to C. Mirick and others | VCLF-00182731 - VCLF-00182732 |
| 107 | | | 10/22/2015 Email from P. Potter to T. Clarke | VCLF-00182833 - VCLF-00182835 |
| 108 | | | 10/22/2015 Email from B. Murphy to T. Clarke | VCLF-00182954 |
| 109 | | | 10/23/2015 Email from T. Clarke to R. Ehrlich | BDCF-00076276 - BDCF-00076278 |
| 110 | | | 10/23/2015 Email from T. Clarke to J. Fontana, R. Ehrlich and others | BDCF-00076285 - BDCF-00076287 |
| 111 | | | 10/23/2015 Email from H. Gravenhorst to T. Clarke | BDCF-00076338 - BDCF-00076340 |
| 112 | | | 10/23/2015 Email from D. Baxter to M. Collins and others | BDCF-00076344 - BDCF-00076345 |
| 113 | | | 10/23/2015 Email from H. Gravenhorst to T. Clarke | BDCF-00076458 - BDCF-00076460 |
| 114 | | | 10/23/2015 Email from B. Murphy to P. Potter and others | BDCF-00076464 - BDCF-00076467 |
| 115 | | | 10/23/2015 Email from H. Gravenhorst to T. Clarke | BDCF-00076502 - BDCF-00076504 |
| 116 | | | 10/23/2015 Email from H. Gravenhorst to T. Clarke | BDCF-00076508 - BDCF-00076510 |
| 117 | | | 10/23/2015 Email from H. Gravenhorst to T. Clarke | BDCF-00076511 - BDCF-00076513 |
| 118 | | | 10/23/2015 Email from R. Lattouf to Z. Messenger | BDCF-00076597 - BDCF-00076598 |
| 119 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst | BDCF-00082510 - BDCF-00082512 |
| 120 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst | BDCF-00082516 - BDCF-00082518 |
| 121 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst | BDCF-00082519 - BDCF-00082521 |
| 122 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst | BDCF-00082522 - BDCF-00082524 |
| 123 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst | BDCF-00082525 - BDCF-00082528 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 124 | | | 10/23/2015 Email from P. Potter to R. Kwasteneit | KE_BD_0002431 |
| 125 | | | 10/23/2015 Email from T. Clarke to J. Fontana and others | TEN0028733 - TEN0028737 |
| 126 | | | 10/23/2015 Email from J. McCoy to M. Loreman | TEN0032586 |
| 129 | | | 10/23/2015 Email from M. Madden to B. Murphy | TEN0032607 - TEN0032608 |
| 131 | | | 10/23/2015 Email from Z. Messenger to T. Clarke | VCLF-00086293 - VCLF-00086294 |
| 132 | | | 10/23/2015 Email from Z. Messenger to T. Clarke | VCLF-00086685 - VCLF-00086686 |
| 133 | | | 10/23/2015 Email from T. Clarke to K. McCoy and others | VCLF-00087583 - VCLF-00087584 |
| 134 | | | 10/23/2015 Email from K. McCoy to J. McCoy | VCLF-00087672 - VCLF-00087673 |
| 135 | | | 10/23/2015 Email from T. Clarke to P. Potter and others | VCLF-00087800 - VCLF-00087801 |
| 136 | | | 10/23/2015 Email from B. Murphy to P. Potter and others | VCLF-00087804 - VCLF-00087807 |
| 137 | | | 10/23/2015 Email from M. Loreman to M. Collins | VCLF-00088150 |
| 138 | | | 10/23/2015 Email from T. Clarke to P. Potter | VCLF-00182964 - VCLF-00182966 |
| 139 | | | 10/23/2015 Dial-in appointment | VCLF-00183016 |
| 140 | | | 10/23/2015 Email from P. Potter to T. Clarke and others | VCLF-00183080 - VCLF-00183082 |
| 141 | | | 10/23/2015 Email from K. McCoy to P. Potter | VCLF-00183194 |
| 142 | | | 10/23/2015 Email from P. Potter to K. McCoy | VCLF-00183195 |
| 143 | | | 10/23/2015 Email from K. McCoy to P. Potter | VCLF-00183196 |
| 144 | | | 10/23/2015 Email from M. Collins to J. McCoy re: Message from Tom | IM0691 |
| 145 | | | 10/23/2015 Email from M. Loreman to J. McCoy re: call | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 146 | | | 10/23/2015 Email from J. McCoy to S. Mundra, G. Chandak re: Non-binding proposal to provide marketing services and inventory/receivables financing | |
| 147 | | | 10/23/2015 Email from A. Rosen to S. Levine, G. Crandall re: Patriot - confidential privileged work product | |
| 148 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst re: FW: Summary of ERP Facilities | |
| 149 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst re: Summary of ERP Facilities | |
| 150 | | | 10/23/2015 Email from H. Gravenhorst to T. Clarke re: Summary of ERP Facilities | BDCF-00076338 - BDCF-00076340 |
| 151 | | | 10/23/2015 Email from M. Loreman to J. McCoy re: Fw: call | |
| 152 | | | 10/23/2015 Email from J. McCoy to M. Collins re: Message from Tom | |
| 153 | | | 10/23/2015 Email from J. McCoy to V. Mutolo re: United | |
| 154 | | | 10/23/2015 Email from R. Ehrlich to H. Gravenhorst re: Summary of ERP Facilities | |
| 155 | | | 10/23/2015 Email from J. McCoy to S. Mundra, G. Chandak re: Non-binding proposal to provide marketing services and inventory/receivables financing | IM0707 |
| 156 | | | 10/23/2015 Email from M. Loreman to J. McCoy re: Fw: call | IM0699 |
| 157 | | | 10/24/2015 Email from S. Deckoff to R. Ehrlich | BDCF-00077192 |
| 158 | | | 10/24/2015 Email from R. Ehrlich to T. Clarke | BDCF-00077196 |
| 159 | | | 10/24/2015 Email from S. Deckoff to M. Moreno | BDCF-00082156 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 161 | | | 10/24/2015 Email from S. Bremer to B. Murphy | CENTERVIEW_BD_0001664 |
| 162 | | | 10/24/2015 Email from T. Clarke to K. McCoy | TEN0032667 - TEN0032670 |
| 163 | | | 10/24/2015 Email from B. Bennett to B. Murphy | TEN0032673 - TEN0032674 |
| 164 | | | 10/24/2015 Email from B. Bennett to B. Murphy | VCLF-00088306 - VCLF-00088307 |
| 165 | | | 10/24/2015 Email from R. Ehrlich to T. Clarke | VCLF-00088391 |
| 166 | | | 10/24/2015 Email from R. Ehrlich to T. Clarke | VCLF-00088393 |
| 167 | | | 10/24/2015 Email from B. Murphy to Patriot Coal and others | VCLF-00173673 |
| 169 | | | 10/24/2015 Email from K. McCoy to P. Potter and others | VCLF-00183280 - VCLF-00183283 |
| 170 | | | 10/24/2015 Email from B. Murphy to K. McCoy and others | VCLF-00183302 - VCLF-00183307 |
| 171 | | | 10/24/2015 Email from B. Murphy to D. Baxter and others | VCLF-00183335 - VCLF-00183341 |
| 174 | | | 10/24/2015 Email from B. Murphy to A. Troop and others | VCLF-00183409 - VCLF-00183410 |
| 175 | | | 10/24/2015 Email from P. Potter to A. Troop and others | VCLF-00183413 - VCLF-00183414 |
| 176 | | | 10/24/2015 Email from T. Clarke to P. Potter | VCLF-00183565 - VCLF-00183568 |
| 177 | | | 10/24/2015 Email from S. Bremer to B. Murphy | CENTERVIEW_BD_0001664 |
| 178 | | | 10/25/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00077216 - BDCF-00077218 |
| 179 | | | 10/25/2015 Email from A. Harris to P. Potter | BDCF-00077252 - BDCF-00077253 |
| 180 | | | 10/25/2015 Email from P. Potter to A. Harris | BDCF-00077254 - BDCF-00077263 |
| 181 | | | 10/25/2015 Email from A. Harris to P. Potter | BDCF-00077290 - BDCF-00077293 |
| 182 | | | 10/29/2015 Email from P. Potter to A. Harris | BDCF-00077403 - BDCF-00077404 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 183 | | | 10/24/2015 Email from P. Keary to B. Murphy | TEN0032686 |
| 184 | | | 10/25/2015 Investment Memorandum from G. Chandak to ERP Complaint Fuels, LLC | VCLF-00090077 |
| 185 | | | 10/25/2015 Investment Memorandum from G. Chandak to ERP Complaint Fuels, LLC | VCLF-00154825 |
| 186 | | | 10/24/2015 Email from P. Potter to T. Clarke and others | VCLF-00183514 - VCLF-00183518 |
| 187 | | | 10/25/2015 Email from P. Potter to T. Clarke | VCLF-00183526 - VCLF-00183527 |
| 188 | | | 10/25/2015 Email from T. Clarke to P. Potter | VCLF-00183538 - VCLF-00183540 |
| 189 | | | 10/25/2015 Email from P. Potter to T. Clarke | VCLF-00183544 - VCLF-00183546 |
| 190 | | | 10/25/2015 Email from P. Potter to T. Clarke | VCLF-00183547 - VCLF-00183549 |
| 191 | | | 10/25/2015 Email from P. Potter to T. Clarke | VCLF-00183554 - VCLF-00183556 |
| 192 | | | 10/25/2015 Email from T. Clarke to P. Potter | VCLF-00183573 - VCLF-00183574 |
| 193 | | | 10/25/2015 Email from P. Potter to T. Clarke | VCLF-00183615 - VCLF-00183620 |
| 194 | | | 10/25/2015 Email from T. Clarke to P. Potter | VCLF-00183651 - VCLF-00183657 |
| 195 | | | 10/25/2015 Email from W. Sullivan to A. Troop | VCLF-00183705 - VCLF-00183707 |
| 196 | | | 10/25/2015 Email from P. Potter to A. Troop and others | VCLF-00183759 - VCLF-00183760 |
| 197 | | | 10/25/2015 Email from C. Mirick to P. Potter and others | VCLF-00183777 - VCLF-00183778 |
| 198 | | | 10/25/2015 Email from P. Potter to C. Mirick, D. Baxter | VCLF-00183900 - VCLF-00183904 |
| 199 | | | 10/25/2015 Email from P. Potter to T. Clarke, K. McCoy | VCLF-00183962 - VCLF-00183963 |
| 200 | | | 10/26/2015 Email from T. Clarke to G. Chandak | IM-00029415 - IM-00029433 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 201 | | | 10/26/2015 Email from D. Baxter to S. Levine and others | PWSP-00075733 - PWSP-00075735 |
| 202 | | | 10/26/2015 Email from T. Clarke to _Print Box | VCLF-00090663 - VCLF-00090702 |
| 203 | | | 10/26/2015 Email from J. McCoy to M. Collins | VCLF-00090777 - VCLF-00090778 |
| 204 | | | 10/26/2015 Email from M. Collins to K. McCoy and others | VCLF-00090780 - VCLF-00090820 |
| 205 | | | 10/26/2015 Email from S. Levine to B. Murphy and others | VCLF-00092244 - VCLF-00092246 |
| 206 | | | 10/26/2015 Email from P. Potter to C. Mirick and others | VCLF-00185523 - VCLF-00185526 |
| 207 | | | 10/26/2015 Email from T. Clarke to J. McCoy | VCLF-00187508 |
| 209 | | | 10/26/2015 Email from J. McCoy to sm@mundraholdings.com re: Fwd: Chandak Agreement | |
| 210 | | | 10/26/2015 Email from G. Chandak to S. Mundra re: Fwd: Chandak Agreement | |
| 211 | | | 10/25/2015 Email from J. McCoy to G. Chandak and others re: Fwd: Patriot/VCLF: Structure Chart | |
| 212 | | | 10/26/2015 Email from J. McCoy to G. Woodruff and others re: Fwd: 2.5MM each guarantee | |
| 213 | | | 10/26/2015 Email from J. McCoy to G. Woodruff and others re: Fwd: 2.5MM each guarantee | |
| 214 | | | 10/27/2015 Email from P. Potter to R. Kwasteneit | KE_BD_0002354 - KE_BD_0002355 |
| 215 | | | Promissory Note, Earnout Agreement and Security Agreement | KE_BD_0007124 - KE_BD_0007143 |
| 216 | | | 10/27/2015 Email from B. Murphy to M. Madden and others | TEN0032929 |
| 217 | | | 10/27/2015 Equity Investment Term Sheet | TEN0048605 - TEN0048608 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 218 | | | 10/27/2015 Assignment and Assumption Agreement | VCLF-00010900 - VCLF-00010910 |
| 219 | | | 10/27/2015 Email from B. Murphy to J. McCoy and others | VCLF-00097678 |
| 220 | | | Final Amended and Restated Asset Purchase Agreement, dated October 27, 2015 | VCLF-00102359 - VCLF-00102919 |
| 221 | | | 10/27/2015 Equity Investment Term Sheet | VCLF-00160295 - VCLF-00160299 |
| 222 | | | 10/27/2015 Email from J. McCoy to T. Clarke | VCLF-00188715 - VCLF-00188721 |
| 223 | | | 10/27/2015 Email from B. Murphy to M. McCoy, T. Clarke | VCLF-00188734 - VCLF-00188738 |
| 224 | | | 10/27/2015 Email from J. McCoy to C. DeGiacinto re: patriot | |
| 225 | | | 10/27/2015 Email from M. Collins to G. Chandak re: ERP Federal Mining Complex, LLC Wire Instructions | |
| 226 | | | 10/27/2015 Email from K. Miller to J. McCoy re: united | |
| 227 | | | 10/27/2015 Email from J. McCoy to C. DeGiacinto re: we closed | |
| 228 | | | 10/28/2015 Email from A. Harris to P. Potter | BDCF-00077396 |
| 229 | | | 10/28/2015 Email from B. Murphy to P. Potter and others | PWSP-00087889 - PWSP-00087891 |
| 230 | | | 10/29/2015 Email from P. Potter to A. Harris | BDCF-00077405 - BDCF-00077406 |
| 231 | | | 10/29/2015 - Email from P. Potter to A. Harris | PWSP-00089770 |
| 232 | | | 10/29/2015 Email from P. Potter to A. Harris | SRZ-00018794 - SRZ-00018795 |
| 236 | | | 11/01/2015 Email from M. Loreman to T. Clarke | VCLF-00104252 |
| 237 | | | 11/03/2015 Email from M. Collins to K. McCoy and others | VCLF-00009001 - VCLF-00009006 |
| 238 | | | 11/03/2015 Email from T. Clarke to M. Loreman | VCLF-00009086 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 239 | | | 11/05/2015 Email from B. Murphy to A. Zweig | TEN0034521 - TEN0034522 |
| 240 | | | 11/9/2015 Email from R. Lattouf to R. Ehrlich | BDCF-00077418 |
| 241 | | | 9/11/2015 Email from B. Murphy to R. Ehrlich | TEN0018387 - TEN0018410 |
| 242 | | | 11/19/2015 Hitachi Proposal | VCLF-00013234 - VCLF-00013237 |
| 243 | | | 11/20/2015 Letter from T. Clarke to B. Murphy | VCLF-00013214 |
| 244 | | | 12/14/2015 North Mill Capital LLC Proposal | VCLF-00014057 - VCLF-00014059 |
| 245[1] | | | Oliver Wyman, Actuarial Evaluation of Workers' Compensation Liability as of September 30, 2015 and December 31, 2015 for Midwest - Patriot Coal, dated December 22, 2015 | |
| 246 | | | 10/12/2015 text message from K. McCoy to T. Clarke | excerpt of VCLF-00123846 |
| 247 | | | 10/23/2015 text message from K. McCoy to T. Clarke | excerpt of VCLF-00123846 |
| 248[2] | | | Oliver Wyman, Actuarial Evaluation of Workers' Compensation Liability as of September 30, 2015 and December 31, 2015 for West Virginia - Patriot Coal, dated January 14, 2016 | |
| 249 | | | VCLF and ERP Responses to First Set of Interrogatories, dated 10/31/2016 | |
| 250 | | | VCLF and ERP Responses to First Set of Requests for Admission, dated 10/31/2016 | |

---

[1] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

[2] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 251 | | | VCLF and ERP Supplemental Interrogatory Responses to First Set of Interrogatories, dated 11/21/2016 | |
| 252 | | | Plaintiff's Responses and Objections to Defendants/Counterclaim-Plaintiffs' First Set of Interrogatories, dated 12/12/2016 | |
| 253 | | | AT&T phone records for T. Clarke, from 10/22/2015 through 10/25/2015 | |
| 261 | | | Expert Report of Robert K. Briscoe, WCP, dated 4/17/2018 | |
| 262 | | | Screenshots of text messages from M. Moreno to S. Deckoff | BDCF-00082153 - BDCF-00082155 |
| 263 | | | 9/22/2015 Email from J. McCoy to T. Darden re: Fwd: VCLF Patriot Update 9-21-2015 | IM0238 - IM0240 |
| 264 | | | 9/25/2015 Email from J. McCoy to T. Darden re: Fwd: Patriot - ERP Business Plan - DRAFT FOR REVIEW | IM0288 |
| 265 | | | 10/14/2015 Email from J. McCoy to G. Chamblee re: Revised Federal 13 Week Cash Plan 10-11-2105 | IM0515 |
| 266 | | | 10/19/2014 Email from M. Loreman to J. McCoy re: Non-binding proposal to provide marketing services and inventory/receivables financing | IM0630 |
| 267 | | | 10/23/2015 Email from M. Collins to J. McCoy re: Message from Tom | IM0691 |
| 268 | | | 10/23/2015 Email from M. Loreman to J. McCoy re: call | IM0696 |
| 269 | | | 10/23/2015 Email from J. McCoy to S. Mundra, G. Chandak re: Fwd: Non-binding proposal to provide marketing services and inventory/receivables financing | IM0707 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 270 | | | 10/26/2015 Email from J. McCoy to S. Mundra re: Fwd: Chandak Agreement | IM0730 |
| 271 | | | 8/31/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00018025 - BDCF-00018047 |
| 272 | | | 9/23/2015 Email from K. McCoy to R. Lattouf | BDCF-00026071 |
| 273 | | | 9/23/2015 Email from G. Shertenlieb to R. Lattouf | BDCF-00027981 - BDCF-00027988 |
| 274 | | | 9/24/2015 Email from D. Tropp to R. Lattouf, M. Patrick | BDCF-00028141 - BDCF-00028150 |
| 276 | | | 9/25/2015 Email from R. Ehrlich to T. Clarke | BDCF-00034443 |
| 277 | | | 9/25/2015 Email from T. Clarke to R. Ehrlich | BDCF-00038805 - BDCF-00038807 |
| 278 | | | 9/26/2015 Email from R. Lattouf to G. Shertenlieb | BDCF-00038811 - BDCF-00038812 |
| 279 | | | 9/26/2015 Email from R. Lattouf to D. Tropp, M. Patrick | BDCF-00038813 - BDCF-00038824 |
| 281 | | | 9/29/2015 Email from D. Tropp to R. Lattouf, M. Patrick | BDCF-00039968 - BDCF-00039981 |
| 282 | | | 10/9/2015 Email from K. McCoy to R. Ehrlich | BDCF-00043424 - BDCF-00043428 |
| 285 | | | 10/20/2015 Email from M. Mueller to A. Harris and others | BDCF-00062434 - BDCF-00063388 |
| 286 | | | 10/21/2015 Email from B. Murphy to R. Lattouf and others | BDCF-00066479 - BDCF-00066481 |
| 287 | | | 10/21/2015 Email from B. Murphy to R. Ehrlich | BDCF-00066499 - BDCF-00065502 |
| 288 | | | 10/21/2015 Email from B. Murphy to J. Kucish | BDCF-00066698 - BDCF-00066702 |
| 289 | | | 10/21/2015 Email from M. Mueller to S. Hessler and others | BDCF-00074349 - BDCF-00075311 |
| 291 | | | 10/22/2015 Email from B. Murphy to R. Lattouf and others | BDCF-00076060 - BDCF-00076062 |
| 292 | | | 10/22/2015 Email from R. Lattouf to B. Murphy, Z. Messenger | BDCF-00076107 - BDCF-00076108 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 293 | | | 10/22/2015 Email from R. Lattouf to B. Murphy, Z. Messenger | BDCF-00076111 - BDCF-00076112 |
| 294 | | | 10/22/2015 Email from Z. Messenger to R. Lattouf, B. Murphy | BDCF-00076154 - BDCF-00076157 |
| 295 | | | 10/22/2015 Email from B. Murphy to Z. Messenger, R. Lattouf | BDCF-00076212 - BDCF-00076215 |
| 296 | | | 10/24/2015 Email from R. Ehrlich to T. Clarke | BDCF-00077194 |
| 297 | | | 10/25/2015 Email from P. Potter to A. Harris | BDCF-00077219 - BDCF-00077251 |
| 298 | | | 10/25/2015 Email from P. Potter to A. Harris | BDCF-00077254 - BDCF-00077263 |
| 299 | | | Screenshot of text message from S. Deckoff to T. Clarke | BDCF-00077481 |
| 300 | | | R. Lattouf Hand notes | BDCF-00081969 - BDCF-00081996 |
| 301 | | | 10/27/2015 Email from P. Potter to R. Kwasteniet | KE_BD_0007119 - KE_BD_0007143 |
| 302 | | | 10/26/2015 Email from E. Monahan to J. Pitts and others | PWSP-00074657 - PWSP-00074854 |
| 303 | | | 9/20/2015 Email from B. Murphy to T. Clarke | TEN0019465 - TEN0019467 |
| 304 | | | 10/22/2015 Email from B. Bennett to T. Clarke | VCLF-00085885 - VCLF-00085889 |
| 305 | | | 10/2015 McCoy Text messages report | VCLF-00123845 excerpts |
| 306 | | | K. McCoy Old iPhone Report | VCLF-00123846 |
| 307 | | | VCLF Privilege Log Excerpts | |
| 311 | | | 8/17/2015 Email from Debtwire US Alert to R. Ehrlich | BDCF-00011893 - BDCF-00011894 |
| 312 | | | 8/27/2015 Email from P. Laud to R. Ehrlich | BDCF-00017930 - BDCF-00017935 |
| 313 | | | 9/11/2015 Email from B. Murphy to R. Ehrlich | BDCF-00018275 - BDCF-00018299 |
| 314 | | | 9/13/2015 Email from B. Murphy to R. Ehrlich | BDCF-00018384 - BDCF-00018385 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 315 | | | 9/15/2015 Email from T. Clarke to S. Deckoff, R. Ehrlich | BDCF-00018428 |
| 316 | | | 9/17/2015 Email from B. Murphy to R. Ehrlich | BDCF-00018443 - BDCF-00018449 |
| 317 | | | 9/19/2015 Email from T. Clarke to R. Ehrlich | BDCF-00018463 - BDCF-00018465 |
| 318 | | | 9/20/2015 Email from R. Ehrlich to T. Clarke | BDCF-00018524 - BDCF-00018535 |
| 319 | | | 9/22/2015 Email from R. Ehrlich to M. Patrick | BDCF-00024744 |
| 320 | | | 9/28/2015 Email from R. Lattouf to T. Clarke | BDCF-00038843 - BDCF-00038844 |
| 321 | | | 9/28/2015 Email from B. Murphy to S. Bremer, K. Dutta | BDCF-00039762 - BDCF-00039763 |
| 322 | | | 10/6/2015 Email from R. Ehrlich to T. Clarke | BDCF-00041353 |
| 323 | | | 10/8/2015 Email from A. Harris to R. Ehrlich and others | BDCF-00041445 - BDCF-00041449 |
| 324 | | | 10/9/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00041460 |
| 326 | | | 10/12/2015 Email from P. Potter to A. Harris, R. Ehrlich | BDCF-00044230 - BDCF-00044431 |
| 327 | | | 10/15/2015 Email from B. Murphy to R. Lattouf and others | BDCF-00049766 - BDCF-00049944 |
| 328 | | | 10/19/2015 Email from M. Mueller to R. Ehrlich, R. Lattouf | BDCF-00053976 - BDCF-00054200 |
| 329 | | | 10/21/2015 Email from A. Harris to M. Mueller and others | BDCF-00066867 - BDCF-00067019 |
| 330 | | | 10/21/2015 Email from P. Potter to R. Kwasteniet | BDCF-00075478 - BDCF-00075482 |
| 331 | | | 10/22/2015 Email from R. Ehrlich to G. Shertenlieb | BDCF-00077539 |
| 332 | | | 9/18/2015 through 10/23/2015 text messages between T. Clarke and R. Ehrlich | BDCF-00082141 - BDCF-00082151 |
| 333 | | | 6/25/2015 Order (A) Approving Bidding Procedures and Bid Protections in Connection with the Sales of Certain of the Debtors' | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | Assets, (B) Approving the Form and Manner of Notice, (C) Scheduling Auctions and a Sale Hearing, (D) Approving Procedures for the Assumption and Assignment of Contracts, and (E) Granting Related Relief, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 406) | |
| 334 | | | 10/9/2015 Findings of Fact, Conclusions of Law and Order (I) Confirming the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Approving the Fourth Amended Disclosure Statement, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 1615) | |
| 335 | | | 8/17/2015 Email from L. Thybony to S. Deckoff and others | BDCF-00011892 |
| 336 | | | 8/27/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00017936 - BDCF-00017944 |
| 337 | | | 9/13/2015 Email from S. Deckoff to L. Meier | BDCF-00018382 |
| 338 | | | 9/25/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00030047 - BDCF-00030048 |
| 339 | | | 9/28/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00039797 |
| 340 | | | 10/9/2015 Email from S. Deckoff to R. Ehrlich, J. Fontana | BDCF-00041458 |
| 341 | | | 10/9/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00043973 - BDCF-00043974 |
| 342 | | | 10/9/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00043981 - BDCF-00043982 |
| 343 | | | 10/9/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00044034 - BDCF-00044036 |
| 345 | | | 10/10/2015 Email from R. Ehrlich to J. Fontana | BDCF-00044120 - BDCF-00044122 |
| 346 | | | 10/11/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00044149 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 347 | | | 10/23/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00076317 - BDCF-00076319 |
| 348 | | | 10/23/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00076320 - BDCF-00076323 |
| 349 | | | 10/24/2015 Email from R. Ehrlich to S. Deckoff | BDCF-00077193 |
| 350 | | | 9/23/2015 Email from R. Lattouf to K. McCoy | VCLF-00055060 - VCLF-00055061 |
| 351 | | | 10/11/2015 Email from K. McCoy to S. Deckoff | VCLF-00020278 - VCLF-00020279 |
| 353 | | | 10/9/2015 Email from B. Murphy to K. McCoy and others | VCLF-00020154 - VCLF-00020155 |
| 354 | | | 10/9/2015 Email from K. McCoy to R. Ehrlich and others | VCLF-00020153 |
| 355 | | | 10/12/2015 Email from K. McCoy to R. Ehrlich | VCLF-00020408 - VCLF-00020410 |
| 356 | | | 9/12/2015 Email from K. McCoy to T. Clarke | TEN0018503 - TEN0018504 |
| 357 | | | 9/13/2015 Email from K. McCoy to T. Clarke | TEN0018531 - TEN0018533 |
| 359 | | | 10/8/2015 Email from K. McCoy to T. Clarke | VCLF-00020104 |
| 360 | | | 10/16/2015 Email from P. Potter to K. McCoy and others | VCLF-00175577 - VCLF-00175578 |
| 361 | | | 10/9/2015 Email from R. Ehrlich to K. McCoy | VCLF-00020160 - VCLF-00020161 |
| 364 | | | 10/11/2015 Email from T. Clarke to Z. Messenger | VCLF-00020350 - VCLF-00020351 |
| 365[3] | | | 10/19/2015 Email from B. Murphy to K. McCoy | VCLF-00076472 - VCLF-00076478 |
| 366 | | | 10/23/2015 Email from T. Clarke to K. McCoy, J. McCoy | VCLF-00087581 - VCLF-00087582 |
| 367 | | | 10/28/2015 Email from K. McCoy to T. Clarke | VCLF-00102926 |
| 368 | | | 10/15/2015 Email from D. Baxter to T. Clarke | VCLF-00174779 - VCLF-00174780 |

[3] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 369 | | | 10/23/2015 Email from P. Potter to T. Clarke | VCLF-00182962 - VCLF-00182963 |
| 370 | | | 10/25/2015 Email from P. Potter to A. Troop | VCLF-00183984 - VCLF-00183986 |
| 371 | | | 10/21/2015 Email from P. Potter to J. Bernbrock | IM-00013301 - IM-00013305 |
| 372[4] | | | Citi Pension Liability Index | |
| 373[5] | | | WV & KY LDFs | |
| 375 | | | 2015 Agreement between The United Mine Workers of America and ERP Federal Mining Complex, LLC | VCLF-00137064 - VCLF-00137210 |
| 376 | | | 11/13/2009 PNC Bank Irrevocable Standby Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066505 - BDCF-00066513 |
| 377 | | | 5/3/2010 Bank of America Irrevocable Standby Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066514 - BDCF-00066518 |
| 378 | | | 11/5/2007 Bank of America Irrevocable Standby Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066520 - BDCF-00066526 |
| 379 | | | 11/6/2007 Fifth Third Bank Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066527 - BDCF-00066528 |
| 380 | | | 11/5/2007 Bank of America Irrevocable Standby Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066529 - BDCF-00066535 |
| 381 | | | 2/18/2015 Deutsche Bank Irrevocable Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066536 |
| 382 | | | 3/4/2015 Deutsche Bank Amendment to Irrevocable Standby Letter of Credit | BDCF-00066537 |

[4] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

[5] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 383 | | | 12/19/2014 Deutsche Bank Irrevocable Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066540 - BDCF-00066542 |
| 384 | | | 11/5/2007 Bank of America Irrevocable Standby Letter of Credit for Applicant Patriot Coal Corp. | BDCF-00066544 - BDCF-00066548 |
| 385 | | | 10/21/2015 Email from M. Mueller to A. Harris and others | BDCF-00075312 - BDCF-00075394 |
| 386 | | | 10/9/2015 Email from R. Ehrlich to K. McCoy | VCLF-00057886 - VCLF-00057892 |
| 387 | | | 9/22/2015 Email from R. Ehrlich to R. Lattouf | BDCF-00025928 - BDCF-00025952 |
| 388 | | | 10/28/2015 Notice of (I) Confirmation of the Debtors' Chapter 11 Plan of Reorganization, (II) Occurrence of the Effective Date, and (III) Related Bar Dates, , *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 1751) | |
| 389[6] | | | Robert Briscoe Work File | |
| 391 | | | 6/22/2017 Transcript of Hearing on Debtors' Motion for Entry of an Order, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 2564) | |
| 392 | | | 6/8/2017 Liquidating Trustee's Motion Seeking Approval to Sell Rights to Contingent Future Surplus Security for Payment of Workers' Compensation Obligations Free and Clear of All Liens, Claims, and Interests, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 2553) | |
| 393 | | | 6/27/2017 Order Granting Liquidating Trustee's Motion Seeking Approval to Sell Rights to Payments Relating to Contingent Future Surplus Workers' Compensation, *In re Patriot Coal* | |

---

[6] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | *Corp.*, Case No. 15-32450 (Dkt. No. 2566) | |
| 395[7] | | | 10/26/2015 Email from B. Murphy to J. Whitney and others | VCLF-00174104 - VCLF-00174110 |
| 396 | | | 10/15/2015 Email from R. Lattouf to S. Deckoff and others | BDCF-00050487 |
| 397 | | | 9/18/2015 Notice of Filing of Fourth Amended Disclosure Statement for Debtors' Fourth Amended Joint Plan of Reorganization, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 1333) | |
| 398 | | | 10/22/2015 Email from P. Potter to R. Kwasteniet | VCLF-00085610 - VCLF-00085614 |
| 399 | | | 8/31/2015 Email from R. Ehrlich to S. Deckoff and others | BDCF-00018025 - BDCF-00018047 |
| 400 | | | Motion to Dismiss Defendants Kentucky Coal Employers' Self-Insurance Guaranty Fund and the Commonwealth of Kentucky, Labor Cabinet, Department of Workers Claims, or Alternatively To Transfer Venue To The United States District Court For The Eastern District Of Kentucky And Memorandum In Support, *Davis v. Commonwealth of Kentucky*, Case No. 16-03348 (Dkt. No. 5) | |
| 401 | | | Response to Loss Portfolio Transfer Offer, dated September 28, 2016, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 2376-2) | |
| 402 | | | Response to Loss Portfolio Transfer Offer, dated September 29, 2016, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 2376-3) | |
| 403 | | | 10/24/2016 Transcript of Hearing on Debtors' Motion for Entry of an | |

---

[7] The Parties reserve their rights to argue the evidentiary weight and permissible uses and purposes of this exhibit.

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | Order, *In re Patriot Coal Corp.*, Case No. 15-32450 (Dkt. No. 2392) | |
| 405 | | | 10/23/2015 Email from R. Lattouf to R. Ehrlich | BDCF-00076594 - BDCF-00076596 |
| 406 | | | 9/20/2015 Email from T. Clarke to J. McCoy re: Re: patriot deal | |
| 407 | | | 9/23/2015 Email from J. McCoy to G. Chamble re: Re: coal update | |
| 408 | | | 10/26/2015 Email from T. Clarke to B. Bennett | VCLF-00090112 - VCLF-00090114 |
| 410 | | | 9/29/2015 Email from T. Clarke to R. Dombrowski | VCLF-00056183 - VCLF-00056185 |
| 413 | | | 10/24/2015 Email from R. Dombrowski to A. Lee | AMBD0003443 - AMBD0003446 |
| 414 | | | 10/22/2015 Email from T. Clarke to A. Harris | BDCF-00076089 - BDCF-00076094 |
| 417 | | | Letter from Tim Booth to Patriot Coal Corporation | AMBD_B_000021 9 – AMBD_B_000022 1 |
| 419 | | | Document titled "ACG Monetizing Insurance Liabilities in Bankruptcy, Current Corporate Insurance Obligations as a Source of Liquidity & a Way to Improve Cash Flow for the Estate & Creditors" | ACG_000002 – ACG_000003 |
| 420 | | | PowerPoint presentation titled, "ACG Corporate Self Insurance Programs & Captives, Bankruptcy Specialists: Monetizing Insurance Liabilities in Bankruptcy" | ACG_000004 – ACG_000016 |
| 421 | | | Document titled, "Hudson Structured & MultiStrat complete novel casualty ILS transaction" | ACG_000017 – ACG_000018 |
| 422 | | | RFIB Policy Number: RARFP1700655

Risk Details | ACG_000019 – ACG_000043 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 423 | | | Document titled, "ACG Liberate Your Captive Collateral; ACG Collateral Relief Strategies" | ACG_000001 |
| 505 | | | 9/15/2015 Email from R. Dombrowski to T. Clarke | VCLF-00048230 |
| 506 | | | Defendants/Counterclaim Plaintiffs' Supplemental and Amended Responses and Objections to Plaintiff/Counterclaim Defendant's First Set of Interrogatories | |
| 507 | | | "ERP Issues Layoffs at West Virginia's Federal No. 2 Mine Ahead of Possible Idling," *Platts* (Sept. 19, 2017) | |
| A | | | 3/29/1985 Opinion and Order in Big Yank v. Liberty Mutual Fire Ins Co. (Briscoe Ex. 3) | |
| B | | | 10/7/1992 Bloomberg Law Big Yank v. Liberty Mutual Fire Ins Co. (Briscoe Ex. 2) | |
| C | | | 6/10/2015 Letter Agreement between VCLF and Teneo to Tom Clarke from Henry van Dyke, Brent Williams  (Ex A to Murphy) | VCLF-00029385-VCLF-00029393 |
| D | | | 8/16/2015 Asset Purchase Agreement between VCLF et al. and Patriot Coal Corp., (Clarke Ex. 7) | |
| E | | | 8/20/2015 - Handwritten notes of R. Lattouf; (Lattouf Ex. 8) | BDCF-00082050-BDCF-00082140 |
| F | | | 9/9/2015, 8:47 PM EST - Email from S. Deckoff to A. Harris regarding "Re: Patriot" (Deckoff Ex. 1) | BDCF-00082481-BDCF-00082483 |
| G | | | 9/13/2015, 11:20 AM EST - Email from S. Deckoff to L. Meier regarding "Re:" (Deckoff Ex. 2) | BDCF-00018382 |
| I | | | 09/18/2015 44:24Z., Email from R. Kwasteniet to P. Potter et al. regarding "VCLF", (Potter Ex. 9) | PWSP-00023188-PWSP-00023191 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| J | | | 9/19/2015, 15:42:01Z Email from P. Potter to S. Levine, regarding "Patriot", (Potter Ex. 3) | PWSP-00024359-PWSP-00024361 |
| K | | | 9/20/2015, 7:12AM EST - Email from A. Harris to P. Potter regarding "Re: Patriot: VCLF/Black Diamond" (Harris Ex. 2) | SRZ-00000034 |
| L | | | 9/20/2015, 1:02 PM EST - Email from E. Ehrlich to R. Silverman et al regarding "Auction" (Lattouf Ex.1) | BDCF-00082485 |
| M | | | 9/20/2015, 7:09 PM EST - Email from R. Ehrlich to S. Deckoff et al. regarding "Tomorrow" (Harris Ex. 2A) | BDCF-00018511 |
| N | | | 9/20/2015, 8:29 PM EST - Email from R. Ehrlich to T. Clarke regarding "RE: Revised ERP Federal Mining Complex, LLC Equity Allocation 9-20-2016.pdf" (Ehrlich Ex. 1, Harris Ex. 1) | BDCF-00018548-BDCF-00018559 |
| O | | | Date: 9/20/2015, 9:18 PM EST; Email from R. Lattouf to R. Ehrlich regarding "Re: Tomorrow" (Lattouf Dep. Ex. 2) | BDCF- 00018560 |
| P | | | 9/20/2015, 13:57:24Z, Email from K. Miller to B. Murphy regarding "Patriot Summary-Murphy", (Murphy Ex. 28) | TEN0019455-TEN0019456 |
| Q | | | 9/20/2015 - Letter from Black Diamond to VCLF and ERP regarding "Re: Commitment Letter" (Gravenhorst Ex. 1) | BDCF- 00020504-BDCF- 00020508 |
| R | | | 9/21/2015, 9:22 AM EST - Email from S. Deckoff to R. Ehrlich, untitled (Deckoff Ex. 4, Potter Ex. 1)) | BDCF-00018577 |
| S | | | 9/21/2015 - Letter from Black Diamond to VCLF and ERP regarding "Re: Commitment Letter" (Deckoff Ex. 5, Ehrlich Ex. 2, Gravenhorst Ex. 2, Harris Ex. 3, Lattouf Ex. 3) | BDCF- 00028000-BDCF- 00028009 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| T | | | 9/22/2015, 7:59 AM EST - Email from R. Lattouf to R. Lattouf regarding "Patriot Coal Credit Notes.pdf – Adobe Acrobat Standard" (Lattouf Ex. 19) | BDCF-00020511-BDCF-00020514 |
| U | | | 9/22/2015, 7:59 AM EST - Email from R. Lattouf to R. Lattouf regarding "2015-05-01 Patriot Coal Packet.pdf – Adobe Acrobat Standard" (Lattouf Ex. 20) | BDCF-00020515-BDCF-00020592 |
| V | | | 9/22/2015, 8:03 AM EST - Email from R. Lattouf to R. Lattouf regarding "Patriot_FTI_2015 07 29_Lender Presentation.pdf – Adobe Acrobat Standard" (Lattouf Ex. 21) | BDCF- 00083068-BDCF- 00083130 |
| W | | | 9/22/2015, 8:04 AM EST - Email from R. Lattouf to R. Lattouf regarding "Patriot Letter to the Board Black Diamond.pdf – Adobe Acrobat Standard" (Lattouf Ex. 22) | BDCF- 00020593-BDCF-00020597 |
| X | | | 9/22/2015, 15:59:44Z –Email from P. Potter to A Harris et al. regarding "Re: Patriot VCLF-BD Transaction" (Potter Decl. Ex. B) | PWSP-00025675 |
| Y | | | 9/22/2015,11:59 AM EST - Email from A. Harris to A. Troop et al. regarding "Re: Patriot: VCLF-BD Transaction" (Harris Ex. 6) | PWSP-00025675 |
| Z | | | 9/23/2015, 12:40 PM EST - Email from R. Lattouf to M. Connolly regarding "Re: Mine visit" (Lattouf Ex. 24) | BDCF-00026195-BDCF-00026197 |
| AA | | | 9/24/2015, 1:23 PM EST - Email from A. Harris to A. Troop et al. regarding "RE: Patriot: VCLF-BD Transaction" (Harris Ex. 7) | PWSP-00032310 |
| AB | | | 9/24/2015 - Handwritten note of R. Lattouf (Lattouf Ex. 18) | BDCF- 00081969-BDCF- 00081996 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| AC | | | 9/29/2015, 5:00 PM EDT- Email from R. Lattouf to D. Tropp, M. Patrick et al. regarding "RE: Workers Comp Actuarial assessment- time sensitive" | BDCF-0003990- BDCF-0003997 |
| AD | | | 9/29/2015, 9:38 PM EST - Email from D. Tropp to R. Lattouf regarding "Re: Workers Comp Actuarial assessment – time sensitive" (Lattouf Ex. 23) | BDCF-00040076- BDCF-00040085 |
| AE | | | 10/8/2015, 5:46PM EDT Email from A. Harris to P. Potter regarding "Confirmation Order" | SRZ-00000104 |
| AF | | | 10/8/2015 and 10/9/2015 excerpt cover pages of Transcript of Continued Hearing (Potter Decl. Ex. E) | |
| AG | | | 10/7/2015, 9:13 AM EST - Email from T. Clarke to R. Ehrlich regarding "Re: Commitment Letter" (Ehrlich Ex. 21, Harris Ex. 5) | BDCF- 00041379- BDCF- 00041380 |
| AH | | | 10/9/2015, 11:01AM EDT Email from J. Whitney to A. Harris regarding "Patriot: VCLF-BD Transaction" | SRZ- 00000121 |
| AI | | | 10/9/2015, 4:21 PM EST - Email from S. Deckoff to R. Ehrlich regarding "Re: Federal #2 Timing Comparison Plan A - Plan B 10-09-15" (Deckoff Ex. 6) | BDCF-00043456- BDCF-00043457 |
| AJ | | | 10/9/2015, 7:12 PM EST - Email from S. Deckoff to R. Ehrlich regarding "Re: Patriot Confirmation Order" (Deckoff Ex. 8) | BDCF-00043975- BDCF-00043976 |
| AK | | | 10/9/2015, 8:19 PM EST - Email from S. Deckoff to K. McCoy regarding "Re: Federal Business Unit – Monthly Income Statements 2013/2014/2015 July YTD" (Deckoff Ex. 7) | BDCF- 00043994- BDCF- 00043995 |
| AL | | | 10/9/2015 Excerpts from | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | Findings of Fact, Conclusions of Law, And Order (I) Confirming the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Approving the Fourth Amended Disclosure Statement (Potter Decl. Ex. D) | |
| AM | | | 10/9/2015 Findings of Fact, Conclusions of Law, And Order (I) Confirming the Debtors' Fourth Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the Bankruptcy Code and (II) Approving the Fourth Amended Disclosure Statement (Ex. F) | |
| AN | | | 10/9/2015 Schulte Roth & Zabel Invoice to Black Diamond | SRZ-00018891-SRZ-00018892 |
| AO | | | 10/10/2015, 4:26 PM EST - Email from R. Ehrlich to S. Deckoff regarding "Re:" (Deckoff Ex. 9) | BDCF-00044119 |
| AP | | | 10/11/2015, 9:04 AM EST - Email from S. Deckoff to R. Ehrlich et al. (Deckoff Ex. 10) | BDCF-00044145 |
| AQ | | | 10/12/2015, 5:04 PM EST - Email from P. Potter to A. Harris et al. regarding "FW: VCLF/Patriot Draft APA and Related Documents" (Harris Ex. 8) | SRZ-00000309-SRZ-00000311 |
| AR | | | 10/13/2015 11:41:44Z, Email from P. Potter to T. Clarke et al. regarding "Black Diamond", (Potter Ex. 49) | VCLF-00000174166-VCLF-00000174167 |
| AS | | | 10/13/2015 14:21:48Z, Email from T. Clarke to P. Potter et al. regarding "Black Diamond", (Potter Ex. 50) | VCLF-000174172-VCLF-000174173 |
| AT | | | 10/15/2015, 11:46am EDT- Email from M. Loreman to J. McCoy et al. regarding "Non-binding proposal to provide marketing services and | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | inventory/receivables financing" (Loreman Ex. 1) | |
| AU | | | 10/16/2015, 1:02:2:46Z – Email from F. Kwok to A. Troop et al. regarding "VCLF/Patriot" (Potter Decl. Ex. F) | IM-00005322 |
| AV | | | 10/15/2015, 3:22PM Email from R. Dombrowski to P. Potter et al. regarding "Diligence Requests", (Potter Ex. 10) | KE_BD_0002522-KE_BD_0002523 |
| AW | | | 10/16/2015, 15:48:09Z Email from P. Potter to M. Collins et al., regarding "VCLF-Environmental Due Diligence" (Potter Ex. 7) | IM-00005353-IM-00005356 |
| AX | | | 10/20/2015, 20:30:00Z Email from unknown (P. Potter?) to W. Sullivan et al. regarding "Patriot/VCLF: A&R Asset purchase Agreement", (Potter Ex. 47) | VCLF-00177668 |
| AY | | | 10/20/2015, 8:54 PM EST - Email from P. Potter to D. Baxter et al. regarding "RE: Patriot/VCLF: A&R Asset Purchase Agreement" (Harris Ex. 9) | PWSP-00063467-PWSP-00063472 |
| AZ | | | 10/20/2015, 9:19 PM EST - Email from R. Ehrlich to S. Deckoff et al. regarding "FW: Patriot/VCLF: A&R Asset Purchase Agreement" (Deckoff Ex. 11) | SRZ-00008943-SRZ-00008962 |
| BA | | | 10/20/2015, 1:13:45Z Email from P. Potter to R. Kwasteniet et al., regarding "Patriot 10 Days of Inventory Calculation", (Potter Ex. 8) | IM-00011856-IM-00011857 |
| BB | | | 10/21/2015, 6:39 PM EST - Email from A. Harris to P. Potter regarding "Re: Patriot APA Cover Letter Feedback" (Harris Ex. 10) | PWSP-00065859-PWSP-00065862 |
| BC | | | 10/21/2015, 7:40 PM EST - Email from R. Ehrlich to S. Deckoff et al. regarding "RE: Patriot APA Cover Letter Feedback" (Deckoff Ex. 12) | BDCF-00066708-BDCF-00066713 |
| BD | | | 10/21/2015 Draft Amended and Restated Asset Purchase Agreement (Clarke Ex. 16) | BDCF-00066943-BDCF-00067019 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| BE | | | 10/22/2015, 9:31AM- Email from R. Kwasteniet to P Potter regarding "Can We Talk in 15 Minutes? Urgent" (Potter Decl. Ex. K) | PWSP-00068350-PWSP-00069504 |
| BF | | | 10/22/2015, 14:58:39Z, Email from P. Potter to C. Mirick et al. regarding "Patriot-Update. Initial response from K&E-Privileged and confidential Communication/Attorney Work Product/Prepared in Anticipation of Litigation" (Potter Ex. 48) | VCLF-00182731 |
| BG | | | 10/22/2015, 7:03 PM EST - Email from B. Murphy to R. Lattouf regarding "RE: Model" (Lattouf Ex. 4) | BDCF-00076221-BDCF-00076224 |
| BH | | | 10/22/2015, 3:40:06Z. Email from M. Mueller to S. Hessler et al. regarding "Patriot/VCLF: A&R Asset Purchase Agreement and Schedules" (Potter Decl. Ex. J) | VCLF- 00084559 |
| BI | | | 10/22/2015, 3:54:28Z, Email from P. Potter to R. Kwastenite et al. regarding "Patriot-VCLF APA Letter" (Potter Decl. Ex. I) | VCLF-00085610-VCLF-00085614 |
| BJ | | | 10/22/2015, 7:03PM EDT, Email from R. Lattouf to B. Murphy, regarding "RE: Model" (Murphy Ex. 11) | BDCF-00076221-BDCF-00076224 |
| BK | | | 10/22/2015, 23:55:19Z, Email from B. Murphy to T. Clarke et al. regarding "Patriot-Model Changes/Financing Charges" (Clarke Ex. 19) | TEN0028715 |
| BL | | | 10/23/2015, 7:01 AM EST - Email from T. Clarke to R. Ehrlich regarding "Federal Mining Complex PL and Balance Sheet Closing to CY2019 10-23-2015.pdf" (Ehrlich Ex. 4) | BDCF-00076276-BDCF-00076278 |
| BM | | | 10/23/2015, 7:04 AM EST - Email from T. Clarke to J. Fontana et al. regarding "Fwd:" (Ehrlich Ex. 5) | BDCF-00076285-BDCF-00076287 |
| BN | | | 10/23/2015, 9:26 AM EST - Email from R. Ehrlich to H. Gravenhorst regarding "FW: Summary of ERP Facilities" (Ehrlich Ex. 20, Lattouf | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | Ex. 5) | |
| BO | | | 10/23/2015, 9:41 AM EST - Email from R. Ehrlich to H. Gravenhorst regarding "RE: Summary of ERP Facilities" (Deckoff Ex. 13, Ehrlich Ex. 22, Lattouf Ex. 6) | |
| BP | | | 10/23/2015, 10:24 AM EST - Email from H. Gravenhorst to T. Clarke regarding "Summary of ERP Facilities" (Deckoff Ex. 4, Ehrlich Ex. 13, Gravenhorst Ex. 4, Harris Ex. 12, Lattouf Ex. 7) | BDCF-00076338-BDCF-00076340 |
| BQ | | | 10/23/2015, 11:02 AM EST - Email from D. Baxter to D. Baxter et al. regarding "VCLF Proposed Email from Pillsbury to K&E" (Ehrlich Ex. 9, Harris Ex. 11) | BDCF-00076344-BDCF-00076345 |
| BR | | | 10/23/2015, 11:22 AM EST - Email from R. Ehrlich to H. Gravenhorst regarding "RE: Summary of ERP Facilities" (Deckoff Ex. 15, Ehrlich Ex. 24-25, Lattouf Ex. 9) | |
| BS | | | 10/23/2015, 1:12 PM EST - Email from R. Ehrlich to H. Gravenhorst regarding "Summary of ERP Facilities" (Deckoff Ex. 16, Ehrlich Ex. 26, Lattouf Ex. 10) | |
| BT | | | 10/23/2015, 1:20 PM EST - Email from H. Gravenhorst to T. Clarke regarding "Summary of ERP Facilities" (Deckoff Ex. 17, Ehrlich Ex. 14, Gravenhorst Ex. 6, Harris Ex. 13, Lattouf Ex. 12) | BDCF-00076458-BDCF-00076460 |
| BU | | | 10/23/2015, 2:04 PM EST - Email from H. Gravenhorst to T. Clarke regarding "Summary of ERP Facilities" (Deckoff Ex. 18, Ehrlich Ex. 15, Gravenhorst Ex. 7, Harris Ex. 14, Lattouf Ex. 13) | BDCF-00076502-BDCF-00076504 |
| BV | | | 10/23/2015, 2:18 PM EST - Email from H. Gravenhorst to T. Clarke regarding "Summary of ERP Facilities" (Deckoff Ex. | BDCF-00076511-BDCF-00076513 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | 19, Ehrlich Ex. 16, Gravenhorst Ex. 8, Harris Ex. 15, Lattouf Ex. 14) | |
| BW | | | 10/23/2015, 2:39 PM EST – Email from R. Lattouf to R. Ehrlich regarding "FW: VCLF_Business Plan_102315_1pm.xlsx" (Lattouf Ex. 11) | BDCF-00076591-BDCF-00076593 |
| BX | | | 10/23/2015, 2:45 PM EST – Email from R. Lattouf to Z. Messenger regarding "Re: VCLF Business Plan _102315_1pm.xlsx" (Lattouf Ex. 15) | BDCF-00076597-BDCF-00076598 |
| BY | | | 10/23/2015, 15:02:23Z, Email from D. Baxter to D. Baxter et al. regarding "VCLF Proposed Email from Pillsbury to K&E" (Potter Decl. Ex. L) | PWSP-00069034-PWSP-00069035 |
| BZ | | | 10/23/2015, 15:10:13Z Email from M. Madden to B. Murphy, regarding "Re: Patriot Coal" (Murphy Ex. 14) | TEN0032607-TEN0032608 |
| CA | | | 10/23/2015, 3:29:02PM Email from P. Potter to P. Potter regarding "Commitment Letter", (Potter Ex. 2) | BDCF-00077244-BDCF-00077245 |
| CB | | | 10/23/2015, 4:14 PM EDT-Email from D. Carickhoff to H Epstein, JR Bermbock, P Potter et al. regarding "Patriot Coal/AIG-Further Revised Stipulation-v4 agst v5 [IWOV-Archer.FID3676537] | BDCF-00076713-BDCF-00076725 |
| CC | | | 10/23/2015, 8:54 PM, Email from P. Potter to R. Kwasteniet regarding "Re: The 3pm was moved to 3:30" (Potter Ex. 18) | KE_BD_0002431 |
| CD | | | 10/23/2015, 12:47:32Z Email from J. McCoy to M. Loreman et al., regarding "call", (Murphy Ex. 16) | TEN0032586 |
| CE | | | 10/23/2015, 18:01:45Z- Email from J. McCoy to T. Clarke regarding "Re: Summary of ERP Facilities", (J. McCoy Ex. 23, K. | VCLF-00087672-VCLF-00087673 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | McCoy Ex. 19) | |
| CF | | | 10/23/2015, 19:55:29Z, Email from P. Potter to T. Clarke et al. regarding "Total Non Starter This is DEAD! No one can believe Pillsbury will work on closing this", (Potter Ex. 25) | VCLF-000183073-VCLF-000183075 |
| CG | | | 10/23/2015 20:00:11Z Email from P. Potter to T. Clarke et al. regarding "Total Non Starter This is DEAD! No one can believe Pillsbury will work on closing this", (Potter Ex. 26) | VCLF-000183080-VCLF-000183082 |
| CH | | | 10/23/2015, 21:28:06Z Email from K. McCoy to P. Potter regarding "Confidential Request", (Potter Ex. 38) | VCLF- 00183194 |
| CI | | | 10/23/2015, 21:31:09Z Email from P. Potter to K. McCoy regarding "Confidential Request" (Potter Ex. 39) | VCLF- 00183195 |
| CJ | | | 10/23/2015, 22:51:57Z, Email from M. Loreman to M. Collins at al. regarding "Re: Documents from Tom Clarke" (Loreman Ex. 5) | VCLF-00088150 |
| CK | | | 10/24/2015, 4:35 PM EST – Email from S. Deckoff to R. Ehrlich regarding "Re:" (Deckoff Ex. 20) | BDCF-00077192 |
| CL | | | 10/24/2015, 5:21 PM EST – Email from R. Ehrlich to T. Clarke regarding "Update" (Harris Ex. 18) | BDCF-00077196 |
| CM | | | 10/24/2015, 6:59 PM EST – Text messages from S. Deckoff (Deckoff Ex. 23) | BDCF-00082153-BDCF-00082155 |
| CN | | | 10/24/2015, 7:01 PM EST – Email from S. Deckoff to M. Moreno, untitled (Deckoff Ex. 22) | BDCF-00082156 |
| CO | | | 10/24/2015, 11:54:07Z, Email from T. Clarke to K. McCoy et al., regarding "Non-binding proposal to provide marketing services and inventory/receivables financing", (K. McCoy Ex. 18) | TEN0032667-TEN0032670 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| CP | | | 10/24/2015, 18:44:52Z, Email from B. Murphy to D. Baxter et al. regarding "Patriot-BDCM Term Sheet/Commitment Letter", (Potter Ex.27) | VCLF-0018335-VCLF-00183341 |
| CQ | | | 10/24/2015, 18:56:42Z, Email from D. Baxter to T. Clarke et al. regarding "Patriot-BDCM Term Sheet/Commitment Letter", (Potter Ex. 29) | VCLF-00183386-VCLF-00183393 |
| CR | | | 10/24/2015, 18:58:21Z, Email from A. Troop to T. Clarke et al. regarding "Patriot-BDCM Term Sheet/Commitment Letter", (Potter Ex. 28) | VCLF-00183378-VCLF-00183385 |
| CS | | | 10/24/2015, 21:27:12Z, Email from B. Murphy to Patriot Coal et al. regarding "Counter", (Potter Ex. 5) | VCLF- 00173673 |
| CT | | | 10/24/2015, 23:36:47Z, Email from B. Murphy to A. Troop et al. regarding "Patriot-Debtor Loan/Terms", (Potter Ex. 51) | VCLF-00183409-VCLF-00183410 |
| CU | | | 10/24/2015– Text message from S. Deckoff to T. Clarke (Deckoff Ex. 21) | BDCF-00077481 |
| CV | | | 10/25/2015, 10:55 AM EST – Email from R. Ehrlich to S. Deckoff regarding "Fwd: Blackhawk Mining LLC – Credit Agreements" (Ehrlich Ex. 11) | BDCF-00077216-BDCF-00077218 |
| CW | | | 10/25/2015, 2:59:39 PM, Email from P Potter to P. Potter regarding "Summary of ERP Facilities 2:59:39PM", (Potter Ex. 14) | BDCF-00077246-BDCF-00077248 |
| CX | | | 10/25/2015, 3:00:28 PM Email from P Potter to P. Potter, regarding "Summary of ERP Facilities", (Potter Ex. 12) | BDCF- 00077236-BDCF- 00077239 |
| CY | | | 10/25/2015, 3:00:56 PM Email from P. Potter to P. Potter regarding "Summary of ERP Facilities 2:04pm", (Potter Ex. 13) | BDCF- 00077240-BDCF- 00077243 |
| CZ | | | 10/25/2015, 3:01:23 PM, Email from P. Potter to P. Potter regarding "Summary of ERP Facilities 10:24am", (Potter Ex. | BDCF-00077249-BDCF-00077251 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | 11) | |
| DA | | | 10/25/2015, 3:41PM, Email from P. Potter to A. Harris et al. regarding "In re Patriot Coal-VCLF/Black Diamond" (Potter Ex. 15) | BDCF-00077219-BDCF-00077220 |
| DB | | | 10/25/2015, 10:47 PM EST – Email from S. Deckoff to R. Ehrlich regarding "Re: Federal Weekly Cash flow 10- 23-2015.pdf" (Deckoff Ex. 24) | BDCF-00077214-BDCF-00077215 |
| DC | | | 10/25/2015, 4:02 PM EST – Email from A. Harris to R. Ehrlich et al. regarding "Fwd: In re Patriot Coal – VCLF/Black Diamond" (Ehrlich Ex. 17, Harris Ex. 16) | SRZ-00018656-SRZ-00018692 |
| DD | | | 10/25/2015, 6:21PM EDT, Email from A. Harris to P. Potter et al., regarding In re Patriot Coal-VCLF/Black Diamond (Potter Decl. Ex. N, Potter Ex. 19) | BDCF-00077252-BDCF-00077253 |
| DE | | | 10/25/2015, 14:53:11Z, Email from P. Potter to T. Clarke et al., regarding "Privileged and Confidential Attorney- Client Communication, Attorney work product, prepared in anticipation of litigation", (Potter Ex. 30) | VCLF-00183514 |
| DF | | | 10/25/2015, 15:06:52Z, Email, regarding "Privileged and Confidential Attorney-Client Communication, Attorney work product, prepared in anticipation of litigation", (Potter Ex. 31) | VCLF-00183526-VCLF-00183527 |
| DG | | | 10/25/2015, 15:38:31Z, Email from T. Clarke from P. Potter regarding "Summary of ERP Facilities", (Potter Ex. 32) | VCLF- 0018358-VCLF- 00183540 |
| DH | | | 10/25/2015, 15:38:34Z, Email regarding Summary of ERP Facilities", (Potter Ex. 33) | VCLF-00183544-VCLF-00183546 |
| DI | | | 10/25/2015. 15:39:10Z, Email from P. Potter to T. Clarke | VCLF- 00183547-VCLF- 00183549 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | regarding "Summary of ERP Facilities", (Potter Ex. 34) | |
| DJ | | | 10/25/2015, 15:42:31Z, Email, regarding "Summary of ERP Facilities", (Potter Ex. 35) | VCLF-00183554-VCLF-00183556 |
| DK | | | 10/25/2015, 15:44:35Z, Email from T. Clarke from P. Potter regarding "Summary of ERP Facilities", (Potter Ex. 36) | VCLF- 00183565-VCLF- 00183568 |
| DL | | | 10/25/2015 15:46:01Z, Email from T. Clarke to P. Potter, regarding "Privileged and Confidential, Attorney work product. For litigation", (Potter Ex. 40) | VCLF-0018573-VCLF-0018354 |
| DM | | | 10/25/2015, 16:06:34Z-Email from T. Clarke to P. Potter et al. regarding "Re: Summary of ERP Facilities" (Potter Ex. 37) | VCLF-00183651-VCLF-00183657 |
| DN | | | 10/25/2015, 16:53:03Z, Email from W. Sullivan to A. Troop et al., regarding "Privileged and Confidential, Attorney work product prepared in anticipation of litigation" (Potter Ex. 41) | VCLF-00183705-VCLF-00183707 |
| DO | | | 10/25/2015, 19:15:25Z, Email from P. Potter to A. Troop et al., regarding "Letter to Adam Harris-last call for comments", (Potter Ex. 42) | VCLF-00183759-VCLF-00183760 |
| DP | | | 10/25/2015, 19:17:55Z, Email from C. Mirick to P. Potter et al. regarding "letter to Adam Harris last call for comments", (Potter Ex. 43) | VCLF-0018377-VCLF-00183778 |
| DQ | | | 10/25/2015, 19:41:56Z, Email from P. Potter to A. Harris et al., regarding "In re Patriot Coal-VCLF/Black Diamond" (Potter Decl. Ex. M) | VCLF-0088837-VCLF-0088866 |
| DR | | | 10/25/2015, 20:03:12Z, Email from P. Potter to C. Mirick et al. regarding "letter to Adam Harris last call for comments", (Potter Ex. 44) | VCLF-000183900-VCLF-000183904 |
| DS | | | 10/25/2015, 22:31:39Z, Email from P. Potter to A. Troop et al., | VCLF-000183962-VCLF-000183963 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | regarding "Privileged and Confidential, Attorney work product prepared in anticipation of litigation", (Potter Ex. 45) | |
| DT | | | 10/25/2015, 8:43PM EDT, Email from P. Potter to A. Harris et al., regarding "RE: In re Patriot Coal- VCLF/Black Diamond" (Potter Decl. Ex. O) | BDCF-00077254-BDCF-00077293 |
| DU | | | 10/25/2015, 8:43PM EDT, Email from P. Potter to A. Harris regarding "RE: In re Patriot Coal-VCLF/Black Diamond", (Potter Decl. Ex. 20) | BDCF-00077254-BDCF-00077256 |
| DV | | | 10/25/2015, 9:21 PM EST – Email from A. Harris to R. Ehrlich et al. regarding "FWD: In re Patriot Coal – VCLF/Black Diamond" (Harris Ex. 19) | BDCF-00077264-BDCF-00077274 |
| DW | | | 10/25/2015, 9:49PM EST – Email from A. Harris to R. Ehrlich regarding "Re: In re Patriot Coal – VCLF/Black Diamond" (Deckoff Ex. 25, Harris Ex. 20) | BDCF-00077285-BDCF-00077289 |
| DX | | | 10/25/2015, 11:34 PM EST – Email from A. Harris to P. Potter regarding "RE: In re Patriot Coal – VCLF/Black Diamond" (Ehrlich Ex. 18, Harris Ex. 17, Potter Ex. 22) | BDCF-00077290-BDCF-00077293 |
| DY | | | 10/25/2015 letter to A. Harris from P. Potter regarding "In re Patriot Coal Corp. et al. Case No. 15-32450 Chapter 11" (Potter Ex. 21) | BDCF-00077262-BDCF-00077263 |
| DZ | | | 10/25/2015 letter to A. Harris from P. Potter regarding "In re Patriot Coal Corp. et al. Case No. 15-32450" (Potter Ex. 16) | BDCF-00077231-BDCF-00077235 |
| EA | | | 10/25/2015 letter to A. Harris from P. Potter regarding: "In re Patriot Coal et al.", (Potter Ex. 30a) | VCLF-00183515-VCLF-00183518 |
| EB | | | 10/26/2015, 3:33 PM EST – Email from D. Ozen to R. Lattouf, untitled (Lattouf Ex. | BDCF-00077356 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | 16) | |
| EC | | | 10/26/2015, 04:12:27Z, Email from P. Potter to C. Mirick et al. regarding "In re Patriot Coal-VCLF Black Diamond", (Potter Ex. 46) | VCLF-00185523-VCLF-00185526 |
| ED | | | 10/26/2015, 5:59 PM EST - Email from D. Pinsky to P. Potter regarding "BLACK DIAMOND COMMERCIAL FINANCE, LLC –v.- VIRGINIA CONSERVATION LEGACY FUND, INC. et al.; Supreme Court NY Cty" (Ehrlich Ex. 12, Harris Ex. 21) | BDCF-00077353-BDCF-00077355 |
| EE | | | 10/26/2015, 12:43pm EDT – Email from David Carickhoff to H. Epstein, J.R. Bernbock, P. Potter et al., regarding "Patriot Coal/AIG- Further Revised Stipulation- v5 agst v7 [IWOV-Archer.FID3676537] | BDCF-00077301-BDCF-00077326 |
| EF | | | 10/26/2015, 18:56:25Z Email from J. Bell to J. Whitney et al. regarding "Funding by Govind Chandak", (Potter Ex. 6) | VCLF- 00091977 |
| EG | | | 10/26/2015, 23:30:46Z Email from B. Murphy to D. Baxter et al. regarding " Call to discuss UMWA" (Potter Ex. 52) | VCLF-000187568-VCLF-000187569 |
| EH | | | 10/27/2015 Equity Investment Term Sheet ERP Mining Complex LLC and ERP Settlement LLC (Clarke Ex. 2) | VCLF-00160295-VCLF-00160299 |
| EI | | | 10/27/2015 Assignment and Assumption Agreement | VCLF-00010900-VCLF-00010910 |
| EJ | | | 10/27/2015 Amended and Restated Asset Purchase Agreement (Clarke Ex. 3) | |
| EK | | | 10/27/2015 Promissory Note, Earnout Agreement and Security Agreement  (Clarke Ex. 1) | KE-BD-0007124-KE-BD-0007143 |
| EL | | | 10/28/2015, 11:57am, Email from A. Harris to P. Potter et al., regarding "Patriot", (Potter Ex. 23) | BDCF-00077396 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| EM | | | 10/28/2015, 12:00:30Z Email from K. McCoy to T. Clarke regarding "Re", (K. McCoy Ex. 20) | VCLF-00102926 |
| EN | | | 10/29/2015, 1:50PM EDT, Email from P. Potter to A. Harris regarding "Patriot-Black Diamond, (Potter Ex. 24) | BDCF- 00077405- BDCF- 00077406 |
| EO | | | 10/29/2015, 1:53 PM EST – Email from A. Harris to S. Goldfarb et al. regarding "FW: Patriot – Black Diamond" (Ehrlich Ex. 19, Harris Ex. 22) | BDCF-00077407- BDCF-00077409 |
| EP | | | 11/05/2015 - Complaint (Deckoff Ex. 2A, Ehrlich Ex. 8) | |
| EQ | | | 11/9/2015 – Email from R. Lattouf to R. Ehrlich, untitled (Lattouf Ex. 17) | BDCF-00077418 |
| ER | | | 11/12/2015 Schulte Roth & Zabel invoice to Black Diamond | SRZ-00018881- SRZ-00018890 |
| ES | | | 12/3/2015 Reorganized Debtors' Motion For Entry of An Order (A) Authorizing Entry Into Loss Portfolio Transfer Transactions and (B) Granting Related Relief | |
| ET | | | 1/15/2016 Letter from Oliver Wyman to Brian Lindhal, SVP of Brown and Brown (Briscoe Ex. 10) | |
| EU | | | Briscoe Ex. 41/29/16 Order (A) Authorizing Entry Into LPT Transactions and (B) Granting Related Relief | |
| EV | | | 10/14/2016 Plaintiff's Amended Initial Disclosures Pursuant to Rule 7026 of the Federal Rules of Bankruptcy Procedure (Potter Decl. Ex. Q) | |
| EW | | | 12/12/2016 – Plaintiff's Responses and Objections to Defendants/Counterclaim-Plaintiffs' First Set of Interrogatories (Ehrlich Ex. 6) | |
| EX | | | 2/8/2017 – AT&T Phone Records (Ehrlich Ex. 7) | |
| EZ | | | 4/4/2017 – Plaintiff's Privilege Log (Ehrlich Ex. 10) | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| FE | | | 6/8/2017 Liquidating Trustee's Motion Seeking Approval To Sell Rights To Contingent Future Surplus Security for Payment of Workers' Compensation Obligations Free and Clear of All Liens, Claims and Interests (Briscoe Ex. 8) | |
| FF | | | 6/22/2017 Transcript of hearing on Debtors' Motion for Entry of an Order, A, Authorizing the Debtors to Reject Certain Executory Contracts and Unexpired Leases, Effective Nunc Pro Tunc to August 13, 2015, and B, Granting Related Relief filed by Patriot Coal Corporation (filed 8/13/2015), Docket No. 820; Debtors' Fourteenth Omnibus Objection to Certain, A, No-liability Retiree Benefit Claims, and, B, No-liability Retiree Benefit and Pension Claims filed by Patriot Coal Corporation (filed 11/23/2015), Docket No. 1858; Debtors' Fifteenth Omnibus Objection to Certain, A, Duplicative Claims, B, Late-filed Claims, C, Substantive Duplicate Claims, D, Amended or Superseded Claims, E, Insufficient Documentation Claims, F, Satisfied Claims and, G, No-liability Claims filed by Patriot Coal Corporation (filed 1/26/2016, Docket No. 2083; Liquidating Trustee's Motion Seeking Approval to Sell Rights to Contingent Future Surplus Security for Payment of Workers' Compensation Obligations Free and Clear of All Liens, Claims and Interests filed by Patriot Coal Corporation (filed 6/8/17), Docket No. 2553 (Briscoe Ex. 7) | |
| FG | | | 6/27/2017 Order Granting Liquidating Trustee's Motion Seeking Approval To Sell Rights To Payments Relating to Contingent Future Surplus Workers' Compensation Security Free and Clear of All | |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| | | | Liens, Claims and Interests (Briscoe Ex. 9) | |
| FH | | | 10/16/2017 Privilege log (Potter Ex. 17) | |
| FI | | | 4/17/2018 Expert Report of Robert K. Briscoe WCP (Briscoe Ex. 1) | |
| FK | | | 5/3/2018 Robert Briscoe Work File (Briscoe Ex. 4) | |
| FL | | | 5/10/2018 Black Diamond Capital Management Website printout (Briscoe Ex. 5) | |
| FN | | | Undated Total HealthCo Proceeds  (Potter Ex. 52A) | VCLF-00187570 |
| FO | | | 3/5/2018 Consulting Services Agreement with Milliman, Inc. | |
| FP | | | 4/9/2018, 5/16/2018 Invoices from Milliman, Inc. | |
| FQ | | | 9/1/2015 Order (A) Approving Bid Protections in Connection with the Sale of Certain of the Debtors' Assets and (B) Granting Related Relief | |
| FS | | | 2/17/2017 Letter from T. Booth to Patriot Coal (identical to Plaintiff's Exhibit 417) | |
| FT | | | Docket sheet of *Eugene Davis v. Commonwealth of Kentucky, et al. (In re Patriot Coal Corp.)*, Adv. Proc. 16-03348 (KLP) (Bankr. E.D. Va.) | |

2.    The following exhibits shall be entered into evidence, but not for the truth of

matters asserted in statements by non-parties in those exhibits:

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 22 | | | 9/16/2015 Email from R. Dombrowski to T. Clarke | PWSP-00022778 |
| 23 | | | 9/16/2015 Email from R. Dombrowski to T. Clarke | PWSP-00023152 |
| 28 | | | 9/18/2015 Email from R. Kwasteneit to P. Potter | PWSP-00023188 - PWSP-00023191 |
| 32 | | | 9/19/2015 Email from P. Potter to S. Levine | PWSP-00024359 - PWSP-00024361 |
| 60 | | | 10/11/2015 Email from B. Bennett to T. Clarke and others | KE_BD_0002557 |
| 70 | | | 10/15/2015 Email from J. Weiss to R. Lattouf, R. Ehrlich | BDCF-00046827 - BDCF-00046829 |
| 71 | | | 10/15/2015 Email from R. Dombrowski to P. Potter | KE_BD_0002522 - KE_BD_0002523 |
| 82 | | | 10/19/2015 Email from B. Murphy to R. Lattouf | BDCF-00054652 - BDCF-00054653 |
| 93 | | | 10/20/2015 Email from Z. Messenger to R. Ehrlich | TEN0028572 - TEN0028573 |
| 94 | | | 10/20/2015 Email from Z. Messenger to B. Murphy | TEN0032393 |
| 127 | | | 10/23/2015 Email from Z. Messenger to B. Murphy | TEN0032589 |
| 128 | | | 10/23/2015 Email from Z. Messenger to B. Murphy | TEN0032594 - TEN0032595 |
| 130 | | | 10/23/2015 Email from J. DeKoe to B. Murphy | TEN0032635 |
| 160 | | | 10/24/2015 Email from B. Murphy to S. Bremer | CENTERVIEW_ BD_0001662 |
| 168 | | | 10/24/2015 Email from B. Murphy to T. Clarke | VCLF-00174043 - VCLF-00174045 |
| 172 | | | 10/24/2015 Email from A. Troop to T. Clarke | VCLF-00183378 - VCLF-00183385 |
| 173 | | | 10/24/2015 Email from D. Baxter to T. Clarke | VCLF-00183386 - VCLF-00183393 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 233 | | | 10/30/2015 Email from Z. Messenger to B. Murphy | TEN0033054 |
| 234 | | | 10/30/2015 Email from Z. Messenger to B. Murphy | TEN0033072 |
| 235 | | | 10/30/2015 Email from Z. Messenger to B. Murphy | TEN0033073 - TEN0033074 |
| 275 | | | 9/25/2015 Email from J. Weiss to D. Jones and others | BDCF-00030053 |
| 280 | | | 9/29/2015 Notes re: Call with John Weiss - John T. Boyd Company - Preliminary Diligence Takeaways on Federal 2 Mine | BDCF-00039907 - BDCF-00039914 |
| 283 | | | 10/16/2015 Email from Z. Messenger to R. Ehrlich, R. Lattouf | BDCF-00052217 - BDCF-00052218 |
| 325 | | | 10/9/2015 Email from J. Weiss to R. Ehrlich and others | BDCF-00043990 - BDCF-00043992 |
| 344 | | | 10/10/2015 Email from J. Weiss to S. Deckoff | BDCF-00044108 - BDCF-00044114 |
| 352 | | | 9/14/2015 Email from Z. Messenger to K. McCoy and others | TEN0018566 - TEN0018567 |
| 358 | | | 10/6/2015 Email from C. Childers to K. McCoy | VCLF-00020094 |
| 362 | | | 10/19/2015 Email from B. Murphy to K. McCoy | VCLF-00076856 |
| 363 | | | 10/19/2015 Email from B. Murphy to R. Lattouf | TEN0027959 |
| 390 | | | BDCM website screenshots: Welcome, About Us, Our Values, Our Investment Philosophy, Contact Us | |
| 404 | | | 10/22/2015 Email from Z. Messenger to R. Lattouf, B. Murphy | BDCF-00076174 - BDCF-00076177 |
| 409 | | | 10/26/2015 Email from B. Bennet to T. Clarke | VCLF-00090139 |
| 411 | | | 10/11/2015 Email from R. Dombrowski to T. Clarke | CENTERVIEW_BD_0000050 - CENTERVIEW_BD_0000052 |

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 412 | | | 10/3/2015 Email from R. Dombrowski to T. Clarke | AMBD0002267 - AMBD0002268 |

3.    The Parties acknowledge that the following exhibits were admitted at trial:[8]

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 415 | | | Self-Insured Employer Loss Portfolio Transfer Checklist | AMBD_B_0000209 - AMBD_B_0000210 |
| 416 | | | Loss Portfolio Transfer Offer from PCC Liquidating Trust to Kentucky Coal Employers' Self-Insurance Guaranty Fund | AMBD_B_0000211 - AMBD_B_0000218 |
| 418 | | | 9/22/2015 Email from R. Ehrlich to L. Meier | BDCF-00020622 |
| H | | | 9/14/2015, 9:20 AM EST - Email from A. Harris to S. Deckoff et al. regarding "Patriot Board Letter.DOCX" (Deckoff Ex. 3) | BDCF-00018386- BDCF-00018390 |
| FM | | | 5/17/2018 Daniel Spragg/Alvarez & Marsal webpage | |
| FR | | | 10/11/2015 Email from Z. Messenger to R. Ehrlich regarding "RE: Patriot – Updated 13 Week Cash Budget" | VCLF-00020368- VCLF-00020371 |

---

[8] This section does not include exhibits that were admitted into evidence at trial after the Parties stipulated to their admission on June 3, 2018 (ECF Doc. No. 341).

4.      The Parties acknowledge that the following exhibits were admitted at trial, but
not for the truth of the matter asserted:

| Exhibit No. | Identified | Admitted | Description | BegBates and EndBates |
|---|---|---|---|---|
| 19 | | | 9/12/2015 Email from R. Dombrowski to T. Clarke | PWSP-00018685 - PWSP-00018686 |
| 24 | | | 9/17/2015 Email from R. Dombrowski to P. Potter | PWSP-00023170 - PWSP-00023172 |
| 25 | | | 9/17/2015 Email from R. Dombrowski to T. Clarke | PWSP-00023175 |
| 208 | | | 10/26/2015 Email from B. Murphy to D. Baxter | VCLF-00187568 - VCLF-00187571 |
| 284 | | | 10/20/2015 Email from Z. Messenger to R. Ehrlich and others | BDCF-00058506 - BDCF-00058507 |
| 290 | | | 10/22/2015 Email from B. Murphy to J. Kucish | BDCF-00075675 - BDCF-00075683 |

WE ASK FOR THIS:

_/s/ Patrick J. Potter_
Patrick J. Potter (VSB No. 39766)
PILLSBURY WINTHROP SHAW
PITTMAN LLP
1650 Tysons Boulevard, Suite 1400
McLean, Virginia 22102-4856
Telephone:  (703) 770-7900
Facsimile:  (703) 770-7901
E-mail:  patrick.potter@pillsburylaw.com

- and –

William M. Sullivan, Jr. (admitted *pro hac vice*)
PILLSBURY WINTHROP SHAW
PITTMAN LLP
1200 Seventeenth Street, NW
Washington, DC 20036-3006
Telephone:  (202) 663-8027
Facsimile:  (202) 663-8007
E-mail:  wsullivan@pillsburylaw.com

Andrew M. Troop (admitted *pro hac vice*)

_/s/ John H. Maddock III_
Dion W. Hayes (VSB No. 34304)
John H. Maddock III (VSB No. 41044)
McGUIREWOODS LLP
Gateway Plaza
800 East Canal Street
Richmond, VA 23219-3916
Telephone: (804) 775-1178
Facsimile: (804) 698-2186
Email: dhayes@mcguirewoods.com
        jmaddock@mcguirewoods.com

- and -

C. William Phillips (admitted *pro hac vice*)
Jonathan M. Sperling (admitted *pro hac vice*)
Micaela McMurrough (admitted *pro hac vice*)
COVINGTON & BURLING LLP
The New York Times Building
620 Eighth Avenue

Samuel S. Cavior (admitted *pro hac vice*)
Joshua I. Schlenger (admitted *pro hac vice*)
PILLSBURY WINTHROP SHAW
PITTMAN LLP
1540 Broadway
New York, New York 10036-4039
Telephone:  (212) 858-1000
Facsimile:  (212) 858-1500
E-mail:  andrew.troop@pillsburylaw.com
        samuel.cavior@pillsburylaw.com
        joshua.schlenger@pillsburylaw.com

*Counsel to Virginia Conservation Legacy*
*Fund, Inc. and ERP Compliant Fuels, LLC*

New York, New York 10018-1405
Telephone:  (212) 841-1000
Facsimile:  (212) 841-1010
E-mail:  cphillips@cov.com
        jsperling@cov.com
        mmcmurrough@cov.com

*Counsel to Black Diamond Commercial*
*Finance, LLC*

<u>Certificate of Service</u>

I hereby certify that on June 25, 2018, I caused the foregoing stipulation to be filed with and uploaded to this Court's CM/ECF system, which will send filing to all CM/ECF participants, and on the following parties by email:

William M. Sullivan, Jr. (wsullivan@pillsburylaw.com)
Joshua I. Schlenger (joshua.schlenger@pillsburylaw.com)
Samuel S. Cavior (samuel.cavior@pillsburylaw.com)
Andrew M. Troop (andrew.troop@pillsburylaw.com)
Patrick J. Potter (patrick.potter@pillsburylaw.com)

*/s/ John H. Maddock III*
John H. Maddock III